**UNITED STATES of America, Plaintiff–Appellee,**

v.

**David Lee JOHNSON, Defendant–Appellant.**

**No. 04–50968.
Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided April 4, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

David Lee Johnson, Federal Correctional Institution Oakdale, Oakdale, LA, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

David Lee Johnson, federal prisoner # 26676–180, seeks a certificate of appealability ("COA") to appeal the district court's denial of his 28 U.S.C. § 2255 motion challenging his guilty-plea conviction to manu-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

facture of methamphetamine. Johnson also moves for leave to proceed in forma pauperis ("IFP"). In order to obtain a COA, Johnson must demonstrate that "reasonable jurists would find the district court's assessment of the constitutional claims debatable or wrong." *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); *see Miller–El v. Cockrell*, 537 U.S. 322, 338, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003).

Johnson argues that the district court erroneously concluded that his ineffective-assistance-of-counsel claim was procedurally defaulted. Johnson is correct. A claim of ineffective assistance of counsel may be raised for the first time in a 28 U.S.C. § 2255 motion. *See Massaro v. United States*, 538 U.S. 500, 509, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003).

Johnson also argues that his trial counsel rendered ineffective assistance by failing to file a notice of appeal on his behalf, despite Johnson's request that he do so. COA is GRANTED on the question whether and when Johnson requested an appeal and the advice or information provided by counsel. *See Roe v. Flores–Ortega*, 528 U.S. 470, 477–78, 485–86, 120 S.Ct. 1029, 145 L.Ed.2d 985 (2000). This case is REMANDED for consideration of this issue in the first instance by the district court and for an evidentiary hearing, if necessary. To assist the district court in its consideration of this issue and Johnson's related issues concerning the appeal waiver and the Government's alleged breach of the plea agreement, and to assist with any subsequent appellate review, Johnson is advised that, if he meets the requirements, he should move in the district court for production at Government expense of the transcripts of the rearraignment and sentencing proceedings. *See* 28 U.S.C. § 753(f); *Harvey v. Andrist*, 754 F.2d 569, 571 (5th Cir.1985).

Johnson further argues that his sentence violated the Sixth Amendment and *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). In light of our order to grant COA and remand for further consideration, we DEFER ruling on this issue. Johnson is advised that if the district court denies relief on the aforementioned claim, he should address this claim in a future COA request. Johnson's motion for IFP is GRANTED.

COA GRANTED; IFP GRANTED; VACATED AND REMANDED.